Byron FRANKLIN, Plaintiff–Appellant,

v.

Randy GROUNDS, Warden; et al., Defendants–Appellees.

No. 12–15552.

United States Court of Appeals, Ninth Circuit.

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

238

Submitted Dec. 19, 2012.*

Filed Jan. 3, 2013.

Byron Franklin, San Quentin, CA, pro se.

Valerie Ly, Andrada & Associates Professional Corporation, Oakland, CA, for Defendants–Appellees.

Before: GOODWIN, WALLACE, and FISHER, Circuit Judges.

## MEMORANDUM **

California state prisoner Byron Franklin appeals pro se from the district court's summary judgment in his 42 U.S.C. § 1983 action alleging deliberate indifference to his serious medical needs. We have jurisdiction under 28 U.S.C. § 1291. We review de novo. *Toguchi v. Chung*, 391 F.3d 1051, 1056 (9th Cir.2004). We affirm.

The district court properly granted summary judgment because Franklin failed to raise a genuine dispute of material fact as to whether defendants were deliberately indifferent to his thumb injury. *See id.* at 1057–58 (a prison official is deliberately indifferent only if he or she knows of and disregards an excessive risk to an inmate's health and safety; neither negligence in diagnosing or treating a medical need, nor a prisoner's difference of opinion concerning the course of treatment, amounts to deliberate indifference).

The district court did not abuse its discretion in denying Franklin's motions for appointment of counsel because Franklin failed to demonstrate exceptional circumstances. *See Palmer v. Valdez*, 560 F.3d 965, 970 (9th Cir.2009) (setting forth standard of review and explaining the "exceptional circumstances" requirement).

The district court did not abuse its discretion in denying Franklin's motion for a continuance of summary judgment because Franklin failed diligently to pursue discovery. *See Nidds v. Schindler Elevator Corp.*, 113 F.3d 912, 920–21 (9th Cir.1996) (setting forth standard of review and stating that if a litigant fails diligently to pursue discovery, the district court does not abuse its discretion in denying a motion to continue summary judgment).

Although the district court did not provide notice of the requirements to defeat summary judgment concurrently with the motion for summary judgment, the error was harmless in this case. *See Woods v. Carey*, 684 F.3d 934, 935, 941 (9th Cir. 2012)(*Rand* notice must be served concurrently with a motion for summary judgment; failure to provide adequate *Rand* notice "is a ground for reversal unless it is clear from the record that there are no facts that would permit the inmate to prevail"); *Rand v. Rowland*, 154 F.3d 952, 960 (9th Cir.1998) (en banc) (pro se prisoners must be provided plain language notice of the requirements and consequences of the summary judgment rule).

We do not consider matters raised for the first time on appeal. *See Janes v. Wal–Mart Stores Inc.*, 279 F.3d 883, 887 (9th Cir.2002).

**AFFIRMED.**

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.